# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF PENNSYLVANIA

In re: R & K REALTY, INC.                    Case No. 4-21-01430
                                             Chapter   7
_____,
                    Debtor

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

LAWRENCE G. FRANK, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $0.00                    Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $372,396.96          Claims Discharged
                                             Without Payment: N/A

Total Expenses of Administration: $234,327.64

3)  Total gross receipts of $    1,318,000.54   (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $      711,275.94 (see **Exhibit 2** ), yielded net receipts of  $606,724.60
from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $473,872.79 | $733,771.41 | $372,396.96 | $372,396.96 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 169,783.42 | 229,130.62 | 234,327.64 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 94,448.58 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 150,000.00 | 877,810.00 | 0.00 | 0.00 |
| **TOTAL DISBURSEMENTS** | $718,321.37 | $1,781,364.83 | $601,527.58 | $606,724.60 |

4) This case was originally filed under Chapter 7 on June 25, 2021. The case was pending for 28 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _11/15/2023_____ By: _/s/LAWRENCE G. FRANK_____
                                               Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 214-216 N. Lincoln Ave, Jersey Shore, PA | 1110-000 | 67,500.00 |
| Cash on Hand | 1129-000 | 26,200.00 |
| Petty Cash | 1229-000 | 135.00 |
| Monthly Rents | 1222-000 | 78,665.54 |
| 1465 Dix Street, Williamsport, PA | 1110-000 | 350,000.00 |
| 26 Island Road Mill Hall PA | 1110-000 | 385,000.00 |
| 405 Allegheny Street Jersey Shore, PA | 1110-000 | 67,500.00 |
| 416 Allegheny Street | 1110-000 | 67,500.00 |
| 107,109, 111 & 113-115 N. Broad Jersey Shore PA | 1110-000 | 163,500.00 |
| 312-316 Allegheny St. Jersey Shore, PA | 1110-000 | 85,000.00 |
| Billboard Lease Payments (Lamar Companies) | 1222-000 | 27,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,318,000.54** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| KURT A. THOMPSON | Final Distribution | 8200-002 | 355,637.97 |
| RICHARD C. THOMPSON, JR. | Final Distribution | 8200-002 | 355,637.97 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$711,275.94** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -1 | LYCOMING CNTY TAX CLAIM BUR | 4700-000 | N/A | 7,164.02 | 7,164.02 | 7,164.02 |
| 2 -1 | LYCOMING CNTY TAX CLAIM BUR | 4110-000 | N/A | 7,775.37 | 10,208.02 | 10,208.02 |
| 3 -1 | LYCOMING CNTY TAX CLAIM BUR | 4110-000 | N/A | 10,673.81 | 10,673.81 | 10,673.81 |
| 4 -1 | LYCOMING CNTY TAX CLAIM BUR | 4110-000 | N/A | 34,582.93 | 31,586.46 | 31,586.46 |
| 6 -1 | RICHARD C. THOMPSON, JR. | 4110-000 | 285,000.00 | 285,000.00 | 0.00 | 0.00 |
| 8 -1 | CITIZENS & NORTHERN BANK | 4110-000 | 46,567.65 | 46,626.93 | 53,845.47 | 53,845.47 |
| 9 -1 | CITIZENS & NORTHERN BANK | 4110-000 | 142,305.14 | 142,250.39 | 59,221.22 | 59,221.22 |
| | Niemiec, Smith & Pellinger dba 1st Abstract Agency | 4800-000 | N/A | 183.33 | 183.33 | 183.33 |
| | Niemiec, Smith & Pellinger dba 1st Abstract Agency | 4700-000 | N/A | 32,124.37 | 32,124.37 | 32,124.37 |
| | Premier Abstract & Settlement Services, LLC | 4700-000 | N/A | 19,500.78 | 19,500.78 | 19,500.78 |
| | Premier Abstract & Settlement Services, LLC | 4700-000 | N/A | 45,538.90 | 45,538.90 | 45,538.90 |
| | Leroy H. Keller, III, Esquire | 4110-000 | N/A | 53,171.32 | 53,171.32 | 53,171.32 |
| | Leroy H. Keller, III, Esquire | 4110-000 | N/A | 49,179.26 | 49,179.26 | 49,179.26 |
| **TOTAL SECURED CLAIMS** | | | **$473,872.79** | **$733,771.41** | **$372,396.96** | **$372,396.96** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - LAWRENCE G. FRANK | 2100-000 | N/A | 31,923.40 | 31,923.40 | 31,923.40 |
| Trustee Expenses - LAWRENCE G. FRANK | 2200-000 | N/A | 1,333.29 | 1,333.29 | 1,333.29 |
| Other - Robert E. Chernicoff, Esquire | 2990-000 | N/A | 16,028.00 | 16,028.00 | 16,028.00 |
| Other - Misc Costs | 2420-000 | N/A | 0.00 | 48,971.72 | 48,971.72 |
| Other - Taxes | 2820-000 | N/A | 0.00 | 10,375.48 | 15,572.50 |
| Attorney for Trustee Fees (Trustee Firm) - Lawrence G. Frank | 3110-000 | N/A | 28,534.00 | 28,534.00 | 28,534.00 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 5.00 | 5.00 | 5.00 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 41.03 | 41.03 | 41.03 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 42.57 | 42.57 | 42.57 |
| Other - J&J Court Transcribers, Inc. | 2990-000 | N/A | 109.80 | 109.80 | 109.80 |
| Other - T. M. Bolton & Associates | 2990-000 | N/A | 210.50 | 210.50 | 210.50 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 31.71 | 31.71 | 31.71 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 33.65 | 33.65 | 33.65 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 47.32 | 47.32 | 47.32 |
| Clerk of the Court Costs – U.S. Bankruptcy Court | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 59.75 | 59.75 | 59.75 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 48.73 | 48.73 | 48.73 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 48.95 | 48.95 | 48.95 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 58.37 | 58.37 | 58.37 |
| Clerk of the Court Costs – U. S. Bankruptcy Court | 2700-000 | N/A | 188.00 | 188.00 | 188.00 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 56.41 | 56.41 | 56.41 |
| Clerk of the Court Costs – United States Bankruptcy Court | 2700-000 | N/A | 188.00 | 188.00 | 188.00 |
| Clerk of the Court Costs – United States Bankruptcy Court | 2700-000 | N/A | 188.00 | 188.00 | 188.00 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 83.79 | 83.79 | 83.79 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 111.90 | 111.90 | 111.90 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 122.12 | 122.12 | 122.12 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 120.06 | 120.06 | 120.06 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 204.17 | 204.17 | 204.17 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 536.98 | 536.98 | 536.98 |
| Clerk of the Court Costs – United States Bankruptcy Court | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs – United States Bankruptcy Court | 2700-000 | N/A | 188.00 | 188.00 | 188.00 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 530.32 | 530.32 | 530.32 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 1,096.98 | 1,096.98 | 1,096.98 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 1,039.77 | 1,039.77 | 1,039.77 |
| Other – Niemiec, Smith & Pellinger dba 1st Abstract Agency | 3510-000 | N/A | 21,000.00 | 21,000.00 | 21,000.00 |
| Other – Niemiec, Smith & Pellinger dba 1st Abstract Agency | 2500-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Other – Niemiec, Smith & Pellinger dba 1st Abstract Agency | 2500-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – Niemiec, Smith & Pellinger dba 1st Abstract Agency | 2500-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other – Premier Abstract & Settlement Services, LLC | 3510-000 | N/A | 23,100.00 | 23,100.00 | 23,100.00 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 3,850.00 | 3,850.00 | 3,850.00 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 10.00 | 10.00 | 10.00 |

UST Form 101-7-TDR (10/1/2010)

| Payee | Uniform Tran. Code | | Claims Scheduled | Claims Asserted | Claims Allowed |
|---|---|---|---|---|---|
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Premier Abstract & Settlement Services, LLC | 3510-000 | N/A | 14,910.00 | 14,910.00 | 14,910.00 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 73.75 | 73.75 | 73.75 |
| Other – Premier Abstract & Settlement Services, LLC | 2500-000 | N/A | 2,485.00 | 2,485.00 | 2,485.00 |
| Other – Leroy H. Keller, III, Esquire | 3510-000 | N/A | 4,050.00 | 4,050.00 | 4,050.00 |
| Other – Leroy H. Keller, III, Esquire | 2500-000 | N/A | 675.00 | 675.00 | 675.00 |
| Other – Leroy H. Keller, III, Esquire | 2500-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – Leroy H. Keller, III, Esquire | 2500-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Leroy H. Keller, III, Esquire | 2500-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 1,289.10 | 1,289.10 | 1,289.10 |
| Other – Leroy H. Keiler, III | 3510-000 | N/A | 4,050.00 | 4,050.00 | 4,050.00 |
| Other – Leroy H. Keiler, III | 2500-000 | N/A | 675.00 | 675.00 | 675.00 |
| Other – Leroy H. Keiler, III | 2500-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Leroy H. Keiler, III | 2500-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – Leroy H. Keiler, III | 2500-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – Leroy H. Keller, III, Esquire | 3510-000 | N/A | 4,050.00 | 4,050.00 | 4,050.00 |
| Other – Leroy H. Keller, III, Esquire | 2500-000 | N/A | 675.00 | 675.00 | 675.00 |
| Other – Leroy H. Keller, III, Esquire | 2500-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – Leroy H. Keller, III, Esquire | 2500-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Leroy H. Keller, III, Esquire | 2500-000 | N/A | 10.00 | 10.00 | 10.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $169,783.42 | $229,130.62 | $234,327.64 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED-1 | Clinton County Tax Claim Bureau | 5200-000 | 94,448.58 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $94,448.58 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 -1 | CLAIR D. THOMPSON & SONS, INC. | 7100-000 | 150,000.00 | 150,000.00 | 0.00 | 0.00 |
| 7 -1 | KURT A. THOMPSON | 7100-000 | N/A | 727,810.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $150,000.00 | $877,810.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 4-21-01430 | **Trustee:** (580470) LAWRENCE G. FRANK |
| **Case Name:** R & K REALTY, INC. | **Filed (f) or Converted (c):** 06/25/21 (f) |
| | **§341(a) Meeting Date:** 11/03/21 |
| **Period Ending:** 11/15/23 | **Claims Bar Date:** 04/26/22 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 214-216 N. Lincoln Ave, Jersey Shore, PA  (See Footnote) | 132,500.00 | 132,500.00 | | 67,500.00 | FA |
| 2 | Cash on Hand | 26,000.00 | 26,000.00 | | 26,200.00 | FA |
| 3 | Petty Cash  (u) | 135.00 | 135.00 | | 135.00 | FA |
| 4 | Monthly Rents  (u) | 40,027.54 | 40,027.54 | | 78,665.54 | FA |
| 5 | 1465 Dix Street, Williamsport, PA  (See Footnote) | 196,000.00 | 310,000.00 | | 350,000.00 | FA |
| 6 | Adversary 22-ap-00010 vs. Richard C. Thompson, S (u)  No collectible value but to Void Promisorry Note potentially due from estate for 285,000.00 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | 26 Island Road Mill Hall PA | 290,100.00 | 290,100.00 | | 385,000.00 | FA |
| 8 | 405 Allegheny Street Jersey Shore, PA | 93,600.00 | 93,600.00 | | 67,500.00 | FA |
| 9 | 416 Allegheny Street | 92,700.00 | 92,700.00 | | 67,500.00 | FA |
| 10 | 107,109, 111 & 113-115 N. Broad Jersey Shore PA | Unknown | 135,000.00 | | 163,500.00 | FA |
| 11 | 312-316 Allegheny St. Jersey Shore, PA | 55,000.00 | 55,000.00 | | 85,000.00 | FA |
| 12 | Billboard Lease Payments (Lamar Companies)  (u)  Rental of billboard located at E/S of RT I-180 JCT of RT 15 21593-1555  Lease payments for 5 outdoor advertising billboards | 0.00 | 0.00 | | 27,000.00 | FA |
| 12 | **Assets  Totals** (Excluding unknown values) | **$926,062.54** | **$1,175,062.54** | | **$1,318,000.54** | **$0.00** |

RE PROP# 1    Motion to Sell pending - Adv. 295,000.00

RE PROP# 5    Motion to Sell Pending

**Major Activities Affecting Case Closing:**

Involuntary petition filed by creditor 6/25/21

Order for Relief entered 9/3/21

Trustee Appointed 9/3/21

341 scheduled and continued several times to 1/5/22

TR collecting rental receipts from RE

Selling RE

TFR submitted 6/13/23

Filed lawsuit againt Richard Thompson, Sr to avoid a mortgage

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 4-21-01430 | **Trustee:** (580470) LAWRENCE G. FRANK |
| **Case Name:** R & K REALTY, INC. | **Filed (f) or Converted (c):** 06/25/21 (f) |
| | **§341(a) Meeting Date:** 11/03/21 |
| **Period Ending:** 11/15/23 | **Claims Bar Date:** 04/26/22 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

Filed Objection to Richard Thompson POC

10/27/22: Per Hearing Trustee to file Amended supplement to the Motion for Sale - 1465 Dix Street, Williamsport, PA

10/27/22: Per Hearing Trustee to file Amended supplement to the Motion for Sale - 214-216 North Lincolnc Avenue, 405, Allegheny St., 416 Allegheny St. , Jersey Shore

11/9/22 Order re Sale of 214-216 N Lincoln

11/16/22 Order re Sale of 1465 Dix St

11/29/22 Motion to Compel Discovery

1/13/23 Special Counsel Retained

1/19/23 Reports of Sale filed

1/27/23 Adversary Complaint filed re Saar's

2/9/23 Order re Sale of Island Rd

3/16/23 Report of Sale filed

4/6/23 Order re Sale of Alleghancy & N. Broad St

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** September 30, 2023 | **Current Projected Date Of Final Report (TFR):** June 13, 2023 (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 4-21-01430
**Case Name:** R & K REALTY, INC.

**Taxpayer ID #:** **-***2752
**Period Ending:** 11/15/23

**Trustee:** LAWRENCE G. FRANK (580470)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******4522 - Checking Account
**Blanket Bond:** $5,098,892.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/21 | {4} | Cunningham, Chernicoff & Warshawsky, P.C. | Rents from R & K Realty Properties | 1222-000 | 435.00 | | 435.00 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 430.00 |
| 10/02/21 | {4} | Mitchell Gallagher, P.C. | September 2021 rent collected from Misty Bertin | 1222-000 | 650.00 | | 1,080.00 |
| 10/31/21 | {2} | Woodlands Bank (Remitter R&K Realty) | Balance in business checking account of Kurt Thompson, partner in R&K | 1129-000 | 26,200.00 | | 27,280.00 |
| 11/16/21 | 101 | Millville Mutual Insurance Company | Insurance premium on multiple properties for 10/26/2021 to 04/26/2022 | 2420-000 | | 2,065.00 | 25,215.00 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 41.03 | 25,173.97 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 42.57 | 25,131.40 |
| 01/04/22 | 102 | J&J Court Transcribers, Inc. | Cost to get a copy of transcript of hearing held on 08/27/2021 | 2990-000 | | 109.80 | 25,021.60 |
| 01/04/22 | 103 | T. M. Bolton & Associates | Lien searches on properties owned by R&K Realty | 2990-000 | | 210.50 | 24,811.10 |
| 01/04/22 | 104 | Aon Edge Insurance Agency Inc. | Insurance Premium for Policies No. EZ00003313, No. EZ400003320, No. EZ00003322, No. EZ00003323, No. EZ00003324 | 2420-000 | | 2,587.16 | 22,223.94 |
| 01/04/22 | 105 | Farmers Mutual Fire Insurance Co. of Marble, PA | Insurance Premium for Dwelling Fire Policy Eff 1/24/2022 to 1/24/2023 | 2420-000 | | 2,586.00 | 19,637.94 |
| 01/17/22 | 106 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2022 FOR CASE #4-21-01430, Bond # 016026361 | 2300-000 | | 31.71 | 19,606.23 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 33.65 | 19,572.58 |
| 02/02/22 | {12} | The Lamar Companies | Lease of 5 outdoor ad billboards for years 2015, 2016, 2017, 2020 & 2022 | 1222-000 | 22,500.00 | | 42,072.58 |
| 02/23/22 | {4} | Donald L. Deise | Jan. & Feb. 2022 Rent for 416 1/2 Allegheny St., Jersey Shore, PA 17740 | 1222-000 | 118.00 | | 42,190.58 |
| 02/27/22 | 107 | Jersey Shore Area Joint Water | Water & sewer bills for 8 properties | 2420-000 | | 7,916.47 | 34,274.11 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 47.32 | 34,226.79 |
| 03/03/22 | 108 | NFIP Direct | Flood insurance on 300-302-304 Allengheny St., Jersey Shore, PA 17740 | 2420-000 | | 2,448.00 | 31,778.79 |
| 03/13/22 | 109 | U.S. Bankruptcy Court | Filing fee for Adversary Case No. 4:22-ap-00010 | 2700-000 | | 350.00 | 31,428.79 |
| 03/23/22 | {4} | Donald L. Deise | March 2022 Rent for 416 1/2 Allegheny St., Jersey Shore, PA 17740 | 1222-000 | 59.00 | | 31,487.79 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 59.75 | 31,428.04 |
| | | | Subtotals : | | $49,962.00 | $18,533.96 | |

{} Asset reference(s)

Printed: 11/15/2023 08:53 AM V 20.50

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 4-21-01430 | |
| **Case Name:** | R & K REALTY, INC. | |
| **Taxpayer ID #:** | **-***2752 | |
| **Period Ending:** | 11/15/23 | |

| | |
|---|---|
| **Trustee:** | LAWRENCE G. FRANK (580470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4522 - Checking Account |
| **Blanket Bond:** | $5,098,892.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/22 | {4} | Donald L. Deise | April 2022 Rent for 416 1/2 Allegheny St., Jersey Shore, PA 17740 | 1222-000 | 59.00 | | 31,487.04 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 48.73 | 31,438.31 |
| 05/01/22 | 110 | ENVJMA | Sewer for properties at 26, 28, 30 Island RD, Mill Hall, PA 17751 | 2420-000 | | 4,572.50 | 26,865.81 |
| 05/08/22 | {4} | Lycoming-Clinton-Counties Commission for Community Action | Rent for Feb. 2021 - Dec. 2021 for Edward White, 214 N. Lincoln St., Jersey Shore, PA | 1222-000 | 6,600.00 | | 33,465.81 |
| 05/15/22 | 111 | Millville Mutual Insurance Company | Insurance premium on multiple properties for 05/10/22 - 04/26/2023 Stopped on 06/01/22 | 2420-005 | | 1,036.00 | 32,429.81 |
| 05/15/22 | 112 | ENVJMA | Sewer Bill for 26, 28, 30 Island RD, Mill Hall, PA 17751 for April 2022 | 2420-000 | | 295.00 | 32,134.81 |
| 05/21/22 | {4} | Donald L. Deise | May 2022 Rent for 416 1/2 Allegheny St., Jersey Shore, PA 17740 | 1222-000 | 59.00 | | 32,193.81 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 48.95 | 32,144.86 |
| 06/01/22 | 111 | Millville Mutual Insurance Company | Insurance premium on multiple properties for 05/10/22 - 04/26/2023 Stopped: check issued on 05/15/22 | 2420-005 | | -1,036.00 | 33,180.86 |
| 06/01/22 | 113 | Millville Mutual Insurance Company | Insurance for multiple properties for 04/26/2022 to 04/26/2023 Voided on 06/10/22 | 2420-004 | | 1,036.00 | 32,144.86 |
| 06/10/22 | {4} | Donald L. Deise | June 2022 Rent for 416 1/2 Allegheny St., Jersey Shore, PA 17740 | 1222-000 | 59.00 | | 32,203.86 |
| 06/10/22 | 113 | Millville Mutual Insurance Company | Insurance for multiple properties for 04/26/2022 to 04/26/2023 Voided: check issued on 06/01/22 | 2420-004 | | -1,036.00 | 33,239.86 |
| 06/10/22 | 114 | ENVJMA | Sewer Bill for 26, 28, 30 Island RD, Mill Hall, PA 17751 for May 2022 | 2420-000 | | 295.00 | 32,944.86 |
| 06/21/22 | {3} | Lawrence G. Frank | Cash found in R & K Realty Inc. Business Records | 1229-000 | 135.00 | | 33,079.86 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 58.37 | 33,021.49 |
| 07/07/22 | 115 | ENVJMA | Sewer Bill for 26, 28, 30 Island RD, Mill Hall, PA 17751 for June 2022 | 2420-000 | | 295.00 | 32,726.49 |
| 07/07/22 | 116 | Millville Mutual Insurance Company | Insurance on multiple properties for quarter 7/26/2022-10/26/2022 | 2420-000 | | 1,036.00 | 31,690.49 |
| 07/12/22 | 117 | U. S. Bankruptcy Court | Filing fee for Motion for Sale of Real Estate Filed on 07/12/2022 | 2700-000 | | 188.00 | 31,502.49 |
| 07/13/22 | {4} | Donald L. Deise | July 2022 Rent for 416 1/2 Allegheny St., Jersey Shore, PA 17740 | 1222-000 | 59.00 | | 31,561.49 |

| | Subtotals : | $6,971.00 | $6,837.55 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 4-21-01430 |
| **Case Name:** | R & K REALTY, INC. |
| **Taxpayer ID #:** | **-***2752 |
| **Period Ending:** | 11/15/23 |

| | |
|---|---|
| **Trustee:** | LAWRENCE G. FRANK (580470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4522 - Checking Account |
| **Blanket Bond:** | $5,098,892.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 50.00 | 31,511.49 |
| 08/09/22 | {4} | Donald L. Deise | Sep/Oct 2021 Rent for 416 1/2 Allegheny St., Jersey Shore, PA 17740 | 1222-000 | 164.00 | | 31,675.49 |
| 08/09/22 | {4} | Donald L. Deise | Nov/Dec 2021 Rent for 416 1/2 Allegheny Street, Jersey Shore, PA 17740 | 1222-000 | 164.00 | | 31,839.49 |
| 08/09/22 | {4} | Rob Seyler | Rent for 105 N. Broad Street, Jersey Shore, PA 17740 | 1222-000 | 300.00 | | 32,139.49 |
| 08/14/22 | {4} | Mike Decker | Cash found in R&K files for Mr. Decker's Rent | 1222-000 | 500.00 | | 32,639.49 |
| 08/14/22 | {4} | Mike Decker | Cash found in R&K files for Mr. Decker's Rent | 1222-000 | 30.00 | | 32,669.49 |
| 08/14/22 | {4} | Donald L. Deise | August 2022 Rent for 416 1/2 Allegheny Street, Jersey Shore, PA 17740 | 1222-000 | 59.00 | | 32,728.49 |
| 08/14/22 | 118 | ENVJMA | Sewer Bill for 26, 28, 30 Island RD, Mill Hall, PA 17751 for July 2022 | 2420-000 | | 295.00 | 32,433.49 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 56.41 | 32,377.08 |
| 09/02/22 | {4} | Ed and Carol Sechrist | Rent from Sechrists for 405 Allegheny St., Jersey Shore, PA found in R&K Realty files | 1222-000 | 650.00 | | 33,027.08 |
| 09/02/22 | {4} | Tenant | Rent: cash in R&K files with notation "316 Oliver Street" & date 3/15/2020 | 1222-000 | 72.54 | | 33,099.62 |
| 09/11/22 | 119 | ENVJMA | Sewer Bill for 26, 28, 30 Island RD, Mill Hall, PA 17751 for August 2022 | 2420-000 | | 295.00 | 32,804.62 |
| 09/11/22 | 120 | United States Bankruptcy Court | Filing fee for Motion for Sale of Real Estate filed on 09/10/2022, Docket #115 | 2700-000 | | 188.00 | 32,616.62 |
| 09/13/22 | {4} | Lawrence G. Frank, TTE in Bankruptcy for R & K Realty, Inc. | Cash in R & K Files attached to Receipts for Rent Noting Renters Names | 1222-000 | 36,716.00 | | 69,332.62 |
| 09/20/22 | 121 | United States Bankruptcy Court | Filing fee for Motion for Sale of Real Estate filed on 09/17/2022, Docket #122 | 2700-000 | | 188.00 | 69,144.62 |
| 09/25/22 | {4} | Donald L. Deise | September 2022 Rent for 416 1/2 Allegheny Street, Jersey Shore, PA 17740 | 1222-000 | 59.00 | | 69,203.62 |
| 09/27/22 | {4} | Ed Parks | Rent for 38 Island RD, Apt. 2, Mill Hall, PA 17751 (MO Dated 10/30/2020) | 1222-000 | 600.00 | | 69,803.62 |
| 09/27/22 | {4} | Megan Brown | Rent for 302 Allegheny St., Apt. 21, Jersey Shore, PA 17740 (MO 02/09/21) | 1222-000 | 100.00 | | 69,903.62 |
| 09/27/22 | {4} | Megan Brown | Rent for 302 Allegheny St., Apt. 21, Jersey Shore, PA 17740 (MO 02/17/21) | 1222-000 | 200.00 | | 70,103.62 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 83.79 | 70,019.83 |
| 10/07/22 | {12} | The Lamar Companies | Rental of a billboard on R&K Property for 10-01-2022 to 09-30-2023 | 1222-000 | 4,500.00 | | 74,519.83 |
| 10/11/22 | 122 | ENVJMA | Sewer Bill for 26, 28, 30 Island RD, Mill Hall, | 2420-000 | | 295.00 | 74,224.83 |

| | | | Subtotals : | | $44,114.54 | $1,451.20 | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 4-21-01430 | **Trustee:** LAWRENCE G. FRANK (580470) |
| **Case Name:** R & K REALTY, INC. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******4522 - Checking Account |
| **Taxpayer ID #:** **-***2752 | **Blanket Bond:** $5,098,892.00 (per case limit) |
| **Period Ending:** 11/15/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PA 17751 for Sep. 2022 | | | | |
| 10/11/22 | 123 | Millville Mutual Insurance Company | Insurance on multiple properties for quarter 10/26/2022 - 01/26/2022 | 2420-000 | | 1,036.00 | 73,188.83 |
| 10/29/22 | 124 | Jersey Shore Area Joint Water | Water & sewer bills for 8 properties | 2420-000 | | 8,845.00 | 64,343.83 |
| 10/29/22 | 125 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/29/2022 FOR CASE #4-21-01430, Bond # 016025007; 11/01/22 to 11/01/23 Voided on 10/29/22 | 2300-004 | | 2.44 | 64,341.39 |
| 10/29/22 | 125 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/29/2022 FOR CASE #4-21-01430, Bond # 016025007; 11/01/22 to 11/01/23 Voided: check issued on 10/29/22 | 2300-004 | | -2.44 | 64,343.83 |
| 10/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 111.90 | 64,231.93 |
| 11/13/22 | {4} | Richard C. Thompson III | Past rents for 38 Island RD, Apt. 3, Mill Hall, PA | 1222-000 | 10,800.00 | | 75,031.93 |
| 11/13/22 | {4} | Housing Authority of the County of Lycoming, Pennsylvania | Rent for Donald Deise at 416 1/2 Allegheny St., Jersey Shore, PA 17740 | 1222-000 | 406.00 | | 75,437.93 |
| 11/13/22 | {4} | Housing Authority of the County of Lycoming, Pennsylvania | Rent for Donald Deise at 416 1/2 Allegheny St., Jersey Shore, PA 17740 | 1222-000 | 406.00 | | 75,843.93 |
| 11/13/22 | {4} | Cunningham, Chernicoff & Warshawsky, P.C. | Past rents for Mike Decker at 302 Allegheny St., Jersey Shore, PA 17740 | 1222-000 | 3,460.00 | | 79,303.93 |
| 11/15/22 | 126 | ENVJMA | Sewer Bill for 26, 28, 30 Island RD, Mill Hall, PA 17751 for Oct. 2022 | 2420-000 | | 295.00 | 79,008.93 |
| 11/15/22 | 127 | Williamsport Municipal Water Authority | Water Bill for Dix St.: Reading Date 09/15/22 to10/17/22; Acct No 40320-0 | 2420-000 | | 160.00 | 78,848.93 |
| 11/15/22 | 128 | Williamsport Municipal Water Authority | Water Bill for 1461 Dix St.: Rdg 09/14/22 to10/17/22; Acct No 14381-0 | 2420-000 | | 27.15 | 78,821.78 |
| 11/15/22 | 129 | Williamsport Municipal Water Authority | Water Bill for 1465 Dix St.: Rdg 09/14/22 to10/17/22; Acct No 14378-0 | 2420-000 | | 834.61 | 77,987.17 |
| 11/15/22 | 130 | PPL Electric Utilities | Electric bill for 302 Allegheny St. 06/01/22-10/28/22; Acct. No. 42410-67027 | 2420-000 | | 2,105.28 | 75,881.89 |
| 11/26/22 | 131 | PPL Electric Utilities | Electric bill for 111 N. Broad St., Jersey Shore, PA for usage 06/01/22 to 10/28/22 | 2420-000 | | 339.89 | 75,542.00 |
| 11/26/22 | 132 | Jersey Shore Area Joint Water Authority | Water/sewer for 214 N Lincoln Ave, Jersey Shore, PA for 10/11/22-11/11/22 | 2420-000 | | 90.45 | 75,451.55 |
| 11/26/22 | 133 | Jersey Shore Area Joint Water Authority | Water/sewer for 300 Allegheny St., Jersey Shore, PA for 10/11/22-11/11/22 | 2420-000 | | 242.89 | 75,208.66 |

| | | Subtotals : | $15,072.00 | $14,088.17 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 4-21-01430 | |
| **Case Name:** | R & K REALTY, INC. | |
| **Taxpayer ID #:** | **-***2752 | |
| **Period Ending:** | 11/15/23 | |

| | |
|---|---|
| **Trustee:** | LAWRENCE G. FRANK (580470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4522 - Checking Account |
| **Blanket Bond:** | $5,098,892.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/26/22 | 134 | Jersey Shore Area Joint Water Authority | Water/sewer for 405 Allegheny St., Jersey Shore, PA for 10/11/22-11/11/22 | 2420-000 | | 74.69 | 75,133.97 |
| 11/26/22 | 135 | Jersey Shore Area Joint Water Authority | Water/sewer for 405 1/2 Allegheny St., Jersey Shore, PA 10/11/22-11/11/22 | 2420-000 | | 74.69 | 75,059.28 |
| 11/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 122.12 | 74,937.16 |
| 12/03/22 | 136 | Kurt A. Thompson | Witness fee and mileage Voided on 12/12/22 | 2990-004 | | 200.00 | 74,737.16 |
| 12/03/22 | 137 | Karen Thompson | Witness fee and mileage Voided on 12/12/22 | 2990-004 | | 200.00 | 74,537.16 |
| 12/12/22 | 136 | Kurt A. Thompson | Witness fee and mileage Voided: check issued on 12/03/22 | 2990-004 | | -200.00 | 74,737.16 |
| 12/12/22 | 137 | Karen Thompson | Witness fee and mileage Voided: check issued on 12/03/22 | 2990-004 | | -200.00 | 74,937.16 |
| 12/14/22 | 138 | Jersey Shore Area Joint Water Authority | Water & Sewer bill for 113 N Broad St., Jersey Shore, PA 10/11/22-11/11/22 | 2420-000 | | 90.45 | 74,846.71 |
| 12/14/22 | 139 | Jersey Shore Area Joint Water Authority | Water & Sewer bill / 115N Broad St., Jersey Shore, PA 10/11/22-11/11/22 | 2420-000 | | 90.45 | 74,756.26 |
| 12/14/22 | 140 | ENVJMA | Sewer Bill for  26, 28, 30 Island RD, Mill Hall, PA  17751 for Nov. 2022 | 2420-000 | | 295.00 | 74,461.26 |
| 12/14/22 | 141 | Ronald Reagan Federal Building | Fee for 3 certified copies of Order approving sale, Doc 145, 11/9/22 Voided on 12/14/22 | 2700-004 | | 33.00 | 74,428.26 |
| 12/14/22 | 141 | Ronald Reagan Federal Building | Fee for 3 certified copies of Order approving sale, Doc 145, 11/9/22 Voided: check issued on 12/14/22 | 2700-004 | | -33.00 | 74,461.26 |
| 12/14/22 | 142 | U.S. Bankruptcy Court | Fee for 3 Certified Copies of Order Approving Sale, Doc 145, Dated 11/9/22 Voided on 12/29/22 | 2700-004 | | 33.00 | 74,428.26 |
| 12/29/22 | | Niemiec, Smith & Pellinger dba 1st Abstract Agency | Net proceeds from sale of 1465 Dix Street, Williamsport, PA 17701 | | 285,305.87 | | 359,734.13 |
| | {5} | | Gross Sale Price          350,000.00 | 1110-000 | | | 359,734.13 |
| | | Taxes | City/town taxes 12-16-22          61.33 to 12/31/22 | 2820-000 | | | 359,734.13 |
| | | Taxes | County taxes 12/16/22 to          153.05 12/31/22 | 2820-000 | | | 359,734.13 |
| | | Taxes | Assessments 12/16/22 to        2,071.94 6/30/23 | 2820-000 | | | 359,734.13 |
| | | | Realtors' commission         -21,000.00 | 3510-000 | | | 359,734.13 |
| | | | Stat Tax/stamps Deed           -3,500.00 | 2500-000 | | | 359,734.13 |
| | | | Subtotals : | | $285,305.87 | $780.40 | |

Case 4:21-bk-01430-MJC    Doc 215    Filed 11/21/23    Entered 11/21/23 10:47:36    Desc
Main Document      Page 14 of 22

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 4-21-01430 | | | **Trustee:** | LAWRENCE G. FRANK (580470) | |
| **Case Name:** | R & K REALTY, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| | | | | **Account:** | ******4522 - Checking Account | |
| **Taxpayer ID #:** | **-***2752 | | | **Blanket Bond:** | $5,098,892.00  (per case limit) | |
| **Period Ending:** | 11/15/23 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Tax Certification Fees to        -20.00<br>Niemiec, Smith &<br>Pellinger, LP | 2500-000 | | | 359,734.13 |
| | | | Final Water/Sewer to         -183.33<br>Williamsport Municipal<br>Water Authority | 4800-000 | | | 359,734.13 |
| | | | 2020 and 2021 Real        -32,124.37<br>Estate Tax to Lycoming<br>County Tax Claim Office | 4700-000 | | | 359,734.13 |
| | | Taxes | 2022 Municipal/School      -8,451.03<br>Taxes to City of<br>Williamsport | 2820-000 | | | 359,734.13 |
| | | Taxes | 2022 City Taxes to        -1,641.72<br>Lycoming County<br>Treasurers Office | 2820-000 | | | 359,734.13 |
| | | | Courier Fees             -60.00 | 2500-000 | | | 359,734.13 |
| 12/29/22 | 142 | U.S. Bankruptcy Court | Fee for 3 Certified Copies of Order Approving<br>Sale, Doc 145, Dated 11/9/22<br>Voided: check issued on 12/14/22 | 2700-004 | | -33.00 | 359,767.13 |
| 12/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 120.06 | 359,647.07 |
| 01/08/23 | 143 | Jersey Shore Area Joint Water<br>Authority | Water/sewer for 300 Allegheny St., Jersey<br>Shore, PA for 11/11/22-12/09/22 | 2420-000 | | 258.51 | 359,388.56 |
| 01/08/23 | 144 | Jersey Shore Area Joint Water<br>Authority | Water & Sewer bill for 113 N Broad St., Jersey<br>Shore, PA 11/11/22-12/09/22 | 2420-000 | | 190.33 | 359,198.23 |
| 01/08/23 | 145 | Jersey Shore Area Joint Water<br>Authority | Water & Sewer bill / 115N Broad St., Jersey<br>Shore, PA 11/11/22-12/09/22 | 2420-000 | | 199.00 | 358,999.23 |
| 01/08/23 | 146 | ENVJMA | Sewer Bill for  26, 28, 30 Island RD, Mill Hall,<br>PA  17751 for Dec. 2022 | 2420-000 | | 295.00 | 358,704.23 |
| 01/15/23 | 147 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/15/2023 FOR CASE<br>#4-21-01430, Chapter 7 Blanket Bond Term<br>01/01/2023 to 01/01/2024 | 2300-000 | | 204.17 | 358,500.06 |
| 01/21/23 | 148 | Millville Mutual Insurance Company | Policy #SM97199 Insurance for three<br>properties from 4/26/22 to 4/26/23 | 2420-000 | | 475.00 | 358,025.06 |
| 01/21/23 | 149 | Jersey Shore Area Joint Water<br>Authority | Water/sewer for 300 Allegheny St., Jersey<br>Shore, PA for 12/09/22-01/10/23 | 2420-000 | | 1,627.39 | 356,397.67 |
| 01/21/23 | 150 | Jersey Shore Area Joint Water<br>Authority | Water & Sewer bill / 115N Broad St., Jersey<br>Shore, PA 12/09/22-01/10/23 | 2420-000 | | 1,509.84 | 354,887.83 |
| 01/27/23 | 151 | U.S. Bankruptcy Court | Filing fee for Adversary Case No. | 2700-004 | | 350.00 | 354,537.83 |

| | Subtotals : | $0.00 | $5,196.30 | |
|---|---|---|---|---|

{} Asset reference(s)

Case 4:21-bk-01430-MJC    Doc 215    Filed 11/21/23    Entered 11/21/23 10:47:36    Desc
Main Document      Page 15 of 22

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 4-21-01430 | |
| **Case Name:** | R & K REALTY, INC. | |
| **Taxpayer ID #:** | **-***2752 | |
| **Period Ending:** | 11/15/23 | |

| | |
|---|---|
| **Trustee:** | LAWRENCE G. FRANK (580470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4522 - Checking Account |
| **Blanket Bond:** | $5,098,892.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4:23-ap-00005<br>Voided on 01/27/23 | | | | |
| 01/27/23 | 151 | U.S. Bankruptcy Court | Filing fee for Adversary Case No.<br>4:23-ap-00005<br>Voided: check issued on 01/27/23 | 2700-004 | | -350.00 | 354,887.83 |
| 01/30/23 | | United States Bankruptcy Court | Filing fee for adversary proceeding<br>4:23-ap-00005 v. Saar's, Inc. | 2700-000 | | 350.00 | 354,537.83 |
| 01/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 536.98 | 354,000.85 |
| 02/08/23 | | ACON Edge Insurance Agency, Inc. | Refund for flood insurance for 214-216 N.<br>Lincoln Ave., Jersey Shore, PA | 2420-000 | | -65.92 | 354,066.77 |
| 02/08/23 | | ACON Edge Insurance Agency, Inc. | Refund for flood insurance for 416 Allegheny<br>St., Jersey Shore, PA | 2420-000 | | -63.86 | 354,130.63 |
| 02/10/23 | {4} | Saar's Inc. | 2020 & 2021 Lot Rent for lot at 1465 Dix St.,<br>Williamsport, PA | 1222-000 | 3,000.00 | | 357,130.63 |
| 02/10/23 | 152 | Aon Edge Insurance Agency Inc. | 02/13/2023 - 02/13/2024 Flood Ins. for<br>107-109 -111 N. Broad St., Jersey Shore, PA | 2420-000 | | 718.34 | 356,412.29 |
| 02/10/23 | 153 | Aon Edge Insurance Agency Inc. | 02/13/2023 - 02/13/2024 Flood Ins. for 115 N.<br>Broad St., Jersey Shore, PA | 2420-000 | | 509.25 | 355,903.04 |
| 02/10/23 | 154 | Aon Edge Insurance Agency Inc. | 02/13/2023 - 02/13/2024 Flood Ins. for 405<br>Allegheny St., Jersey Shore, PA | 2420-000 | | 602.98 | 355,300.06 |
| 02/10/23 | 155 | NFIP Direct | 02/13/2023 - 02/13/2024 Flood Ins./<br>300-302-304 Allegheny St., Jersey Shore, PA | 2420-000 | | 1,279.00 | 354,021.06 |
| 02/10/23 | 156 | Sholley Agency, Inc. | January 2023 Fire Ins. for 107, 109, 111, 113,<br>115 N. Broad St. & 405 Allegheny St., Jersey<br>Shore, PA | 2420-000 | | 289.00 | 353,732.06 |
| 02/15/23 | {4} | Ed and Carol Sechrist | Past rent for Ed & Carol Sechrist turned over<br>by former TTE Mitchell Gallagher | 1222-000 | 500.00 | | 354,232.06 |
| 02/15/23 | {4} | Ed and Carol Sechrist | Past rent for Ed & Carol Sechrist turned over<br>by former TTE Mitchell Gallagher | 1222-000 | 150.00 | | 354,382.06 |
| 02/21/23 | {4} | Ed Parks | Rent for June 2021 | 1222-000 | 600.00 | | 354,982.06 |
| 02/21/23 | {4} | Jesse Stahl | Rent for June 2021 | 1222-000 | 250.00 | | 355,232.06 |
| 02/21/23 | {4} | Donald L. Diese | Rent for June 2021 | 1222-000 | 164.00 | | 355,396.06 |
| 02/21/23 | {4} | Sherry K. Fryer | Rent for May 2022 | 1222-000 | 600.00 | | 355,996.06 |
| 02/22/23 | {4} | Ed and Carol Sechrist | Deposit reversal; bank returned money order<br>b/c stale dated | 1222-000 | -150.00 | | 355,846.06 |
| 02/22/23 | {4} | Ed and Carol Sechrist | Deposit reversal; bank returned money order<br>b/c stale dated | 1222-000 | -500.00 | | 355,346.06 |
| 02/23/23 | 157 | ENVJMA | Sewer Bill for 26, 28, 30 Island RD, Mill Hall, | 2420-000 | | 330.00 | 355,016.06 |

| | | Subtotals : | $4,614.00 | $4,135.77 |
|---|---|---|---|---|

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 4-21-01430

**Case Name:** R & K REALTY, INC.

**Taxpayer ID #:** **-***2752

**Period Ending:** 11/15/23

**Trustee:** LAWRENCE G. FRANK (580470)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******4522 - Checking Account

**Blanket Bond:** $5,098,892.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PA 17751 for Jan. 2023 | | | | |
| 02/23/23 | 158 | Jersey Shore Area Joint Water Authority | Water/sewer for 300 Allegheny St., Jersey Shore, PA for 01/10/23-02/09/23 | 2420-000 | | 263.19 | 354,752.87 |
| 02/23/23 | 159 | Jersey Shore Area Joint Water Authority | Water & Sewer bill / 115 N Broad St., Jersey Shore, PA 01/10/23-02/09/23 | 2420-000 | | 74.69 | 354,678.18 |
| 02/23/23 | 160 | Jersey Shore Area Joint Water Authority | Water & Sewer bill for 113 N Broad St., Jersey Shore, PA 01/10/23-02/09/23 | 2420-000 | | 58.93 | 354,619.25 |
| 02/26/23 | | United States Bankruptcy Court | Filing fee for Motion for Sale of Real Estate filed 02/26/2023 to Docket #86 | 2700-000 | | 188.00 | 354,431.25 |
| 02/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 530.32 | 353,900.93 |
| 03/02/23 | | Premier Abstract & Settlement Services, LLC | Net proceeds from sale of 26, 38, & 44 Island RD, Mill Hall, PA 17751 | | 338,766.65 | | 692,667.58 |
| | {7} | | Gross Sale Amount 385,000.00 | 1110-000 | | | 692,667.58 |
| | | Taxes | School Taxes 2/28/23 to 918.77 6/30/23 | 2820-000 | | | 692,667.58 |
| | | Taxes | City/town taxes 1/1/23 to -4.99 2/28/23 | 2820-000 | | | 692,667.58 |
| | | Taxes | County taxes 1/1/23 to -206.35 2/28/23 | 2820-000 | | | 692,667.58 |
| | | | Realtors' commissions -23,100.00 | 3510-000 | | | 692,667.58 |
| | | | Document Preparation -125.00 Fee to Premier Abstract & Settlement Services LLC | 2500-000 | | | 692,667.58 |
| | | | Notary Fee to Larissa M. -15.00 Holmes | 2500-000 | | | 692,667.58 |
| | | | Recording Fee - Deed -15.00 | 2500-000 | | | 692,667.58 |
| | | | State Tax/stamps Deed -3,850.00 | 2500-000 | | | 692,667.58 |
| | | | Delinquent Tax -10.00 Certification to Tax Claim Bureau | 2500-000 | | | 692,667.58 |
| | | | School Tax Certification -25.00 to Keystone Central School District | 2500-000 | | | 692,667.58 |
| | | | Final Sewer Reading to -300.00 East Nittany Valley Joint Municipal Author | 2500-000 | | | 692,667.58 |
| | | | Delinquent Real Estate -19,500.78 Taxes to Clinton County | 4700-000 | | | 692,667.58 |
| | | | Subtotals : | | $338,766.65 | $1,115.13 | |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 4-21-01430 | | Trustee: | LAWRENCE G. FRANK (580470) |
|---|---|---|---|---|
| Case Name: | R & K REALTY, INC. | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | ******4522 - Checking Account |
| Taxpayer ID #: | **-***2752 | | Blanket Bond: | $5,098,892.00 (per case limit) |
| Period Ending: | 11/15/23 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Tax Claim Bureau | | | | | |
| 03/02/23 | {4} | Mike Decker | January and February 2023 Rent | | 1222-000 | 1,000.00 | | 693,667.58 |
| 03/08/23 | | Millville Mutual Insurance Company | Refund on Policy SM97199 paid to Millville Mutual on 01/21/2023 | | 2420-000 | | -401.00 | 694,068.58 |
| 03/11/23 | 161 | Farmers Mutual Fire Insurance Co. of Marble, PA | Property insurance for 107, 109, 111, 113, 115 N. Broad St., Jersey Shore, PA | | 2420-000 | | 546.00 | 693,522.58 |
| 03/15/23 | {4} | Housing Authority of the County of Lycoming, Pennsylvania | Rent on behalf of Donald L. Diese, 416 1/2 Allegheny St., Jersey Shore, PA | | 1222-000 | 3,258.00 | | 696,780.58 |
| 03/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | | 1,096.98 | 695,683.60 |
| 04/01/23 | 162 | Jersey Shore Area Joint Water Authority | Water & Sewer bill for 113 N Broad St., Jersey Shore, PA 02/09/23-03/10/23 | | 2420-000 | | 74.69 | 695,608.91 |
| 04/01/23 | 163 | Jersey Shore Area Joint Water Authority | Water & Sewer bill / 115 N Broad St., Jersey Shore, PA 02/09/23-03/10/23 | | 2420-000 | | 74.69 | 695,534.22 |
| 04/01/23 | 164 | Jersey Shore Area Joint Water Authority | Water/sewer for 300 Allegheny St., Jersey Shore, PA for 02/09/23-03/10/23 | | 2420-000 | | 597.99 | 694,936.23 |
| 04/17/23 | 165 | Farmers Mutual Fire Insurance Co. of Marble, PA | Property insurance for 107, 109, 111, 113, 115 N. Broad St., Jersey Shore, PA | | 2420-000 | | 263.00 | 694,673.23 |
| 04/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | | 1,039.77 | 693,633.46 |
| 05/02/23 | | Premier Abstract & Settlement Services, LLC | Net proceeds from sale of 300, 312-316 Allegheny St., 107, 109, 111, 113-115 N. Broad St., Jersey Shore, PA 17740 | | | 37,262.72 | | 730,896.18 |
| | {10} | | Gross Sale Price | 163,500.00 | 1110-000 | | | 730,896.18 |
| | {11} | | Gross Sale Price | 85,000.00 | 1110-000 | | | 730,896.18 |
| | | Taxes | 20-001-0561-Boroug 4/28/23 to 12/31/23 | 1,829.80 | 2820-000 | | | 730,896.18 |
| | | Taxes | 20-001-0561 County 4/28/23 to 12/31/23 | 1,240.48 | 2820-000 | | | 730,896.18 |
| | | Taxes | 20-001-0561 School 4/28/23-6/30/23 | 912.97 | 2820-000 | | | 730,896.18 |
| | | Taxes | 20-001-0559 Boroug 4/28/23-12/31/23 | 1,265.22 | 2820-000 | | | 730,896.18 |
| | | Taxes | 20-001-0559 County 4/28/23-12/31/23 | 857.73 | 2820-000 | | | 730,896.18 |
| | | Taxes | 20-001-0559 School 4/28/23-6/30/23 | 631.28 | 2820-000 | | | 730,896.18 |
| | | CITIZENS & NORTHERN BANK | Payoff of first mortgage to C&N Bank | -59,221.22 | 4110-000 | | | 730,896.18 |
| | | CITIZENS & NORTHERN BANK | Payoff of second | -53,845.47 | 4110-000 | | | 730,896.18 |

| | | | | Subtotals : | | $41,520.72 | $3,292.12 | |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 4-21-01430 | |
| **Case Name:** | R & K REALTY, INC. | |
| **Taxpayer ID #:** | **-***2752 | |
| **Period Ending:** | 11/15/23 | |

| | |
|---|---|
| **Trustee:** | LAWRENCE G. FRANK (580470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4522 - Checking Account |
| **Blanket Bond:** | $5,098,892.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | mortgage to C&N Bank | | | | |
| | | | Realtor Commission       -14,910.00 | 3510-000 | | | 730,896.18 |
| | | | Tax Certificates to       -20.00<br>Premier Abstract &<br>Settlement Services LLC | 2500-000 | | | 730,896.18 |
| | | | Document Preparation       -250.00<br>Fees to Premier Abstract<br>& Settlement Services<br>LLC | 2500-000 | | | 730,896.18 |
| | | | Notary Fees       -30.00 | 2500-000 | | | 730,896.18 |
| | | | Recording Fee Deed       -73.75 | 2500-000 | | | 730,896.18 |
| | | | State Tax/stamps Deed       -2,485.00 | 2500-000 | | | 730,896.18 |
| | | Taxes | Current Taxes-Parcel       -4,537.06<br>20-001-0561 to<br>Lycoming County<br>Treasurer | 2820-000 | | | 730,896.18 |
| | | Taxes | Current Taxes Parcel       -3,137.16<br>20-001-0559 to<br>Lycoming County<br>Treasurer | 2820-000 | | | 730,896.18 |
| | | | Delinquent Taxes Parcel       -45,538.90<br>20-001-05 to Lycoming<br>County Tax Collector | 4700-000 | | | 730,896.18 |
| | | LYCOMING CNTY TAX CLAIM<br>BUR | Deliquent Taxes Parcel       -31,586.46<br>20-001-55 to Lycoming<br>County Tax Collector | 4110-000 | | | 730,896.18 |
| | | Taxes | Final Water 300       -874.42<br>Allegheny St to Jersey<br>Shore Area Joint Water | 2820-000 | | | 730,896.18 |
| | | Taxes | Final Water 113 N Broad       -1,300.79<br>St to Jersey Shore Area<br>Joint Water | 2820-000 | | | 730,896.18 |
| | | Taxes | Final Water 115 N Broad       -164.53<br>St to Jersey Shore Area<br>Joint Water | 2820-000 | | | 730,896.18 |
| 05/02/23 | {4} | Housing Authority of County of<br>Lycoming Pennsylvania | Replacement of uncashed checks in 2019 for<br>renter Donald Deise | 1222-000 | 1,711.00 | | 732,607.18 |
| 05/02/23 | {4} | Housing Authority of County of<br>Lycoming, Pennsylvania | Rent for Donald Deise 07/2020-11/2020,<br>05/2021, 07/2021-10/2021, 05/2022-06-2022 | 1222-000 | 5,298.00 | | 737,905.18 |

Subtotals :       $7,009.00       $0.00

{} Asset reference(s)       Printed: 11/15/2023 08:53 AM   V.20.50

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 4-21-01430 | |
| **Case Name:** | R & K REALTY, INC. | |
| **Taxpayer ID #:** | **-***2752 | |
| **Period Ending:** | 11/15/23 | |

| | |
|---|---|
| **Trustee:** | LAWRENCE G. FRANK (580470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4522 - Checking Account |
| **Blanket Bond:** | $5,098,892.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/30/23 | {1} | Leroy H. Keller, III, Esquire | Sale of Property | | 1110-000 | 19,148.76 | | 757,053.94 |
| 05/30/23 | | Leroy H. Keller, III, Esquire | Sale of Property | | | 0.00 | | 757,053.94 |
| | {9} | | Gross Sale Price | 67,500.00 | 1110-000 | | | 757,053.94 |
| | | Taxes | City/town taxes 12/27/22 to 12/31/22 | 6.06 | 2820-000 | | | 757,053.94 |
| | | Taxes | County taxes 12/27/22 to 12/31/22 | 4.11 | 2820-000 | | | 757,053.94 |
| | | Taxes | School taxes 12/27/22 to 6/30/23 | 538.38 | 2820-000 | | | 757,053.94 |
| | | | Proceeds to C&N | -53,171.32 | 4110-000 | | | 757,053.94 |
| | | | Realtor Commission | -4,050.00 | 3510-000 | | | 757,053.94 |
| | | | State Tax/stamps Deed | -675.00 | 2500-000 | | | 757,053.94 |
| | | Taxes | Municipal Taxes to Treasurer | -1,022.70 | 2820-000 | | | 757,053.94 |
| | | Taxes | School Taxes to Jersey Shore Area School District | -1,168.44 | 2820-000 | | | 757,053.94 |
| | | LYCOMING CNTY TAX CLAIM BUR | Delinquent Taxes to Lycoming County Tax Claim Bureau | -7,164.02 | 4700-000 | | | 757,053.94 |
| | | Taxes | Water/Sewer 416-1/2 Allegheny | -237.05 | 2820-000 | | | 757,053.94 |
| | | | Deed Prep | -125.00 | 2500-000 | | | 757,053.94 |
| | | | Tax Cert to Leroy H. Keller, III | -10.00 | 2500-000 | | | 757,053.94 |
| | | | Notary Fees to Sharon Snook, Notary Public | -10.00 | 2500-000 | | | 757,053.94 |
| | | Taxes | Water/Sewer 416 Allegheny | -415.02 | 2820-000 | | | 757,053.94 |
| 05/31/23 | | Leroy H. Keiler, III | Net proceeds from sale of real estate at 405 Allegheny St., Jersey Shore, PA 17740 | | | 52,161.55 | | 809,215.49 |
| | {8} | | Gross Sale Amount | 67,500.00 | 1110-000 | | | 809,215.49 |
| | | Taxes | County taxes 5/19/23 to 12/31/23 | 626.76 | 2820-000 | | | 809,215.49 |
| | | Taxes | School Taxes 5/19/23 to 6/30/23 | 133.07 | 2820-000 | | | 809,215.49 |
| | | | Realtor Commission | -4,050.00 | 3510-000 | | | 809,215.49 |
| | | | State Tax/Stamps | -675.00 | 2500-000 | | | 809,215.49 |

| | | | Subtotals : | | | $71,310.31 | $0.00 | |

{} Asset reference(s)

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 4-21-01430 | |
| **Case Name:** | R & K REALTY, INC. | |
| **Taxpayer ID #:** | **-***2752 | |
| **Period Ending:** | 11/15/23 | |

| | |
|---|---|
| **Trustee:** | LAWRENCE G. FRANK (580470) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4522 - Checking Account |
| **Blanket Bond:** | $5,098,892.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Notary Fees to Sharon Snook, Notary Public | -10.00 | 2500-000 | | | 809,215.49 |
| | | | Tax Certs to Leroy H. Keller, III | -20.00 | 2500-000 | | | 809,215.49 |
| | | LYCOMING CNTY TAX CLAIM BUR | Delinquent Taxes to Lycoming County Tax Claim Bureau | -10,208.02 | 4110-000 | | | 809,215.49 |
| | | | Deed Prep to Leroy H. Keller, III | -125.00 | 2500-000 | | | 809,215.49 |
| | | Taxes | 2023 Municipal Taxes to Treasurer | -1,010.26 | 2820-000 | | | 809,215.49 |
| 05/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | | 1,289.10 | 807,926.39 |
| 06/07/23 | | Farmers Mutual Fire Insurance Co. | Refund of excess paid premiumon Policy 400023899 | | 2420-000 | | -317.00 | 808,243.39 |
| 06/12/23 | | Leroy H. Keller, III, Esquire | | | | 0.00 | | 808,243.39 |
| | {1} | | Gross Sale Price | 67,500.00 | 1110-000 | | | 808,243.39 |
| | | Taxes | City/town taxes 12/27/22 to 12/31/22 | 9.16 | 2820-000 | | | 808,243.39 |
| | | Taxes | County Taxes 12/27/22 to 12/31/22 | 6.21 | 2820-000 | | | 808,243.39 |
| | | Taxes | School Taxes 12/27/22 to 6/30/23 | 812.65 | 2820-000 | | | 808,243.39 |
| | | | Proceeds to C&N Bank | -49,179.26 | 4110-000 | | | 808,243.39 |
| | | | Realtor Commission | -4,050.00 | 3510-000 | | | 808,243.39 |
| | | | State Tax/stamps | -675.00 | 2500-000 | | | 808,243.39 |
| | | Taxes | 2022 Municipal Taxes to Treasurer of Clinton County | -1,543.70 | 2820-000 | | | 808,243.39 |
| | | Taxes | School taxes to Jersey Shore Area School District | -1,763.89 | 2820-000 | | | 808,243.39 |
| | | LYCOMING CNTY TAX CLAIM BUR | Delinquent Taxes to Treasurer of Clinton County | -10,673.81 | 4110-000 | | | 808,243.39 |
| | | Taxes | Final Water & Sewer to Jersey Shore Area Joint Water Authority | -172.36 | 2820-000 | | | 808,243.39 |
| | | | Preparation of Deeds to Leroy H. Keller, III | -250.00 | 2500-000 | | | 808,243.39 |
| | | | Subtotals : | | | $0.00 | $972.10 | |

{} Asset reference(s)

Printed: 11/15/2023 08:53 AM   V.20.50

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 4-21-01430 | | Trustee: | LAWRENCE G. FRANK (580470) |
|---|---|---|---|---|
| Case Name: | R & K REALTY, INC. | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | ******4522 - Checking Account |
| Taxpayer ID #: | **-***2752 | | Blanket Bond: | $5,098,892.00 (per case limit) |
| Period Ending: | 11/15/23 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 3 yr tax cert to Leroy H. Heller, Esq, III | -10.00 | 2500-000 | | | 808,243.39 |
| | | | Notary Fees to Sharon Snook, Notary Public | -10.00 | 2500-000 | | | 808,243.39 |
| 06/12/23 | {1} | Reversal of Deposit Adjustment entered in error | adjusting entry to correct deposit adjustment | 1110-000 | -19,148.76 | | 789,094.63 |
| 09/26/23 | 166 | LAWRENCE G. FRANK | Dividend paid 100.00% on $1,333.29, Trustee Expenses;  Reference: | 2200-000 | | 1,333.29 | 787,761.34 |
| 09/26/23 | 167 | Robert E. Chernicoff, Esquire | Dividend paid 100.00% on $16,028.00, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 16,028.00 | 771,733.34 |
| 09/26/23 | 168 | LAWRENCE G. FRANK | Dividend paid 100.00% on $31,923.40, Trustee Compensation;  Reference: | 2100-000 | | 31,923.40 | 739,809.94 |
| 09/26/23 | 169 | Lawrence G. Frank | Dividend paid 100.00% on $28,534.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 28,534.00 | 711,275.94 |
| 09/26/23 | 170 | KURT A. THOMPSON | Final Distribution | 8200-002 | | 355,637.97 | 355,637.97 |
| 09/26/23 | 171 | RICHARD C. THOMPSON, JR. | Final Distribution | 8200-002 | | 355,637.97 | 0.00 |

| | | Net Receipts | Net Disbursements | Account Balance |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 845,497.33 | 845,497.33 | $0.00 |
| | Less: Bank Transfers | 0.00 | 0.00 | |
| | Subtotal | 845,497.33 | 845,497.33 | |
| | Less: Payments to Debtors | | 711,275.94 | |
| | NET Receipts / Disbursements | $845,497.33 | $134,221.39 | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ******4522 | 845,497.33 | 134,221.39 | 0.00 |
| | $845,497.33 | $134,221.39 | $0.00 |